# UNITED STATES BANKRUPTCY COURT

Northern DISTRICT OF Illinois

Eastern Division

In Re. Town and Country Partners LLC §
§
§
§
Debtor(s) §

Case No. 21-08430

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2022

Petition Date: 07/14/2021

Months Pending: 10

Industry Classification: 5 3 1 1

Reporting Method: Accrual Basis ○  Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Kenneth M. Thomas
Signature of Responsible Party

08/26/2022
Date

Kenneth M. Thomas
Printed Name of Responsible Party

200 W Madison St, Suite 3000 Chicago, IL 60606
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name Town and Country Partners LLC                    Case No. 21-08430

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $121,633 | |
| b. Total receipts (net of transfers between accounts) | $9,312,484 | $9,869,240 |
| c. Total disbursements (net of transfers between accounts) | $167,385 | $600,797 |
| d. Cash balance end of month (a+b-c) | $9,266,732 | |
| e. Disbursements made by third party for the benefit of the estate | $8,715,917 | $8,715,917 |
| f. Total disbursements for quarterly fee calculation (c+e) | $8,883,302 | $9,316,714 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $569,708 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $569,708 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $1,114,546 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $1,868,303 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $485,917 |
| n. Total liabilities (debt) (j+k+l+m) | $2,354,219 |
| o. Ending equity/net worth (e-n) | $-1,239,673 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $9,165,000 | $9,165,000 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $798,728 | $798,728 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $8,366,272 | $8,366,272 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $9,212,524 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $9,212,524 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $416,991 | |
| f. Other expenses | $6,089,280 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $3,123,244 | $2,871,990 |

Debtor's Name  Town and Country Partners LLC                                    Case No.  21-08430

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Town and Country Partners LLC                    Case No.  21-08430

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Town and Country Partners LLC                                   Case No.  21-08430

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Town and Country Partners LLC                                   Case No. 21-08430

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                   6

Debtor's Name Town and Country Partners LLC                    Case No.  21-08430

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Town and Country Partners LLC                                          Case No.  21-08430

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)          Yes ◉   No ○

b. Were any payments made outside the ordinary course of business                   Yes ○   No ◉
   without court approval?  (if yes, see Instructions)

c. Were any payments made to or on behalf of insiders?                              Yes ○   No ◉

d. Are you current on postpetition tax return filings?                              Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?                          Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?                           Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit?                   Yes ◉   No ○
   (if yes, see Instructions)

h. Were all payments made to or on behalf of professionals approved by              Yes ◉   No ○   N/A ○
   the court?

i. Do you have:          Worker's compensation insurance?                           Yes ○   No ◉

                          If yes, are your premiums current?                        Yes ○   No ○   N/A ◉   (if no, see Instructions)

                          Casualty/property insurance?                             Yes ◉   No ○

                          If yes, are your premiums current?                        Yes ○   No ○   N/A ○   (if no, see Instructions)

                          General liability insurance?                             Yes ◉   No ○

                          If yes, are your premiums current?                        Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?                          Yes ○   No ◉

k. Has a disclosure statement been filed with the court?                            Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as                              Yes ◉   No ○
   set forth under 28 U.S.C. § 1930?

| Debtor's Name | Town and Country Partners LLC | | Case No. | 21-08430 |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⬤ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⬤ No ⬤ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| /s/ N. Neville Reid | N. Neville Reid |
|---|---|
| Signature of Responsible Party | Printed Name of Responsible Party |
| Trustee | 08/26/2022 |
| Title | Date |

Debtor's Name Town and Country Partners LLC                                    Case No.  21-08430



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Town and Country Partners LLC                                    Case No.  21-08430



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Town and Country Partners LLC

Case No. 21-08430



PageThree



PageFour

**Cash Flow - 12 Month**

**33 Management**

**Properties:** --Town and Country_04.28.2022 - 6021-6055 Canden Ave, Dixie Dr, McCasland ave Portage, IN 46368

**Period Range:** Nov 2021 to Apr 2022

**Accounting Basis:** Cash

**GL Account Map:** None - use master chart of accounts

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Number | Account Name | Nov 2021 | Dec 2021 | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Operating Income & Expense** | | | | | | | |
| | **Income** | | | | | | | |
| 4100 | Rent Income | 22,296.00 | 28,550.00 | 27,513.00 | 21,773.01 | 32,285.85 | 18,318.28 | 150,736.14 |
| 4105 | Tenant Rental Credit | 0.00 | 0.00 | -900.00 | -737.00 | -1,154.17 | -925.00 | -3,716.17 |
| 4111-0 | Utility Income General | 0.00 | 0.00 | 630.00 | -485.00 | 810.67 | 750.34 | 1,706.01 |
| 4113 | RUBS Income | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 | 100.00 |
| 4124 | Rent Abatement | 0.00 | 0.00 | 0.00 | 0.00 | -2,257.00 | 0.00 | -2,257.00 |
| 4410 | NSF Fees Collected | 50.00 | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4450 | Pet Rent (Recurring) | 25.00 | 75.00 | 125.00 | 150.00 | 100.00 | 125.00 | 600.00 |
| 4550 | Application Fee Income | 70.00 | -70.00 | 0.00 | 0.00 | -40.00 | 80.00 | 40.00 |
| 4560 | Laundry Income | 374.75 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 430.75 |
| 4561 | Parking Income | 411.00 | 729.00 | 709.00 | -321.00 | 805.66 | 742.35 | 3,076.01 |
| 4570 | Section 8 Income | 0.00 | 27,091.00 | 10,912.00 | 12,475.00 | 14,397.00 | 17,463.00 | 82,338.00 |
| 5680 | Late Fee | 100.00 | -90.00 | 270.00 | -705.00 | 375.00 | 75.00 | 25.00 |
| 5700 | Miscellaneous Income | 19,532.00 | 150.00 | 100.00 | 0.01 | 0.00 | 10,764.00 | 30,546.01 |
| 5707 | Key Income | 0.00 | 0.00 | 25.00 | 2.00 | 23.00 | 25.00 | 75.00 |
| | **Total Operating Income** | **42,858.75** | **56,385.00** | **39,384.00** | **32,152.02** | **45,396.01** | **47,523.97** | **263,699.75** |
| | **Expense** | | | | | | | |
| | **Turnover** | | | | | | | |
| 001-647-000 | Turnover Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | **Total Turnover** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **247.50** | **247.50** |
| 6200 | Pest Control | 0.00 | 0.00 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 |
| | **R&M** | | | | | | | |
| 6208 | Keys - R&M | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| 6209 | Plumbing - R&M | 0.00 | 647.50 | 12,830.00 | 16,665.25 | 7,009.50 | 1,636.25 | 38,788.50 |
| 6211 | HVAC - R&M | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 6212 | Misc - R&M | 11,380.63 | 8,087.45 | 8,498.52 | 7,715.00 | 7,707.70 | 9,218.00 | 52,607.30 |
| 6214 | Electric - R&M | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| 6216 | Roof - R&M | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 6218 | Security/Fire Protection - R&M | 0.00 | 0.00 | 2,680.22 | 0.00 | 0.00 | 0.00 | 2,680.22 |
| 6219 | Supplies - R&M | 519.10 | 4,376.76 | 5,267.44 | 3,067.69 | 2,644.49 | 2,450.72 | 18,326.20 |
| 6226 | R&M - Inspections / Site | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 51.50 |

**Cash Flow - 12 Month**

| Account Number | Account Name | Nov 2021 | Dec 2021 | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | Total |
|---|---|---|---|---|---|---|---|---|
| | Visits | | | | | | | |
| 6233 | R&M - Excess Turnover Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 247.50 | 687.50 |
| | **Total R&M** | **11,899.73** | **13,611.71** | **30,511.18** | **27,747.94** | **17,801.69** | **13,603.97** | **115,176.22** |
| 6206-1 | Maintenance Salary | 0.00 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 27,083.35 |
| 6206-2 | Maintenance Salary - Benefits & Tax | 0.00 | 1,354.17 | 1,354.17 | 1,354.17 | 1,354.17 | 1,354.17 | 6,770.85 |
| 6231 | Turnover | 0.00 | 1,040.00 | 0.00 | 15,372.50 | 6,900.00 | 2,460.00 | 25,772.50 |
| 6232 | Turnover Cleaning | 0.00 | 0.00 | 2,647.50 | 9,226.25 | 6,430.00 | 1,070.00 | 19,373.75 |
| | **Contract Services** | | | | | | | |
| 6240-3 | Fire Monitoring Contract Services | 0.00 | 0.00 | 0.00 | 0.00 | 5,590.41 | 0.00 | 5,590.41 |
| 6240-7 | Cleaning Contract Services | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 6240-8 | Snow Removal Contract Services | 0.00 | 0.00 | 560.00 | 7,950.00 | 1,600.00 | 1,600.00 | 11,710.00 |
| | **Total Contract Services** | **0.00** | **550.00** | **560.00** | **7,950.00** | **7,190.41** | **1,600.00** | **17,850.41** |
| 6248 | Landscaping | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| 6251 | Cleaning Expense | 0.00 | 0.00 | 357.50 | 0.00 | 797.50 | 0.00 | 1,155.00 |
| 6252 | Postage | 0.00 | 25.80 | 103.88 | 124.00 | 87.45 | 51.06 | 392.19 |
| 6253 | Permits & Licenses | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 6260 | Technology Expense | 0.00 | 680.00 | 353.50 | 353.50 | 353.50 | 353.50 | 2,094.00 |
| | **Administrative - Payroll Expenses** | | | | | | | |
| 6277-1 | Administrative - Manager Salary | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| | **Total Administrative - Payroll Expenses** | **12,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **12,000.00** |
| 6270 | Leasing Commissions | 0.00 | 0.00 | 500.00 | 0.00 | 3,050.00 | 1,050.00 | 4,600.00 |
| 6275 | Management Fees | 0.00 | 17,351.62 | 10,746.25 | 7,500.00 | 7,500.00 | 7,500.00 | 50,597.87 |
| 6320 | Insurance - Property | 6,556.85 | 591.00 | 0.00 | 12,269.00 | 3,067.26 | 0.00 | 22,484.11 |
| 6350 | Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365,335.44 | 365,335.44 |
| 6360 | Receiver's Bond Expense | 0.00 | 0.00 | 0.00 | 279.00 | 0.00 | 0.00 | 279.00 |
| | **Utilities** | | | | | | | |
| 6410-1 | Electricity - Common | 11,060.24 | 1,992.90 | 1,139.28 | 1,286.41 | 3,023.12 | 2,210.65 | 20,712.60 |
| 6410-2 | Electricity - Vacant | 4,954.90 | 4,687.12 | 12,352.19 | 3,454.52 | 6,103.37 | 4,933.06 | 36,485.16 |
| 6420-1 | Gas - Common | 0.00 | 358.61 | 922.34 | 243.20 | 489.01 | 442.09 | 2,455.25 |
| 6430 | Water | 0.00 | 6,140.88 | 5,191.19 | 2,335.82 | 2,125.05 | 1,746.25 | 17,539.19 |
| 6460 | Other Utilities | -311.00 | -712.00 | -200.00 | -47.00 | -342.00 | -150.00 | -1,762.00 |

**Cash Flow - 12 Month**

| Account Number | Account Name | Nov 2021 | Dec 2021 | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | Total |
|---|---|---|---|---|---|---|---|---|
| | **Total Utilities** | 15,704.14 | 12,467.51 | 19,405.00 | 7,272.95 | 11,398.55 | 9,182.05 | 75,430.20 |
| 6450 | Garbage and Recycling | 1,000.00 | 285.48 | 1,375.24 | 1,949.96 | 3,252.18 | 73.48 | 7,936.34 |
| 7480 | Bank Fees | 15.00 | 29.50 | -1,924.79 | 5.00 | 5.00 | 5.00 | -1,865.29 |
| 7610-1 | Legal Expenses (Bankruptcy) | 0.00 | 23,043.50 | 0.00 | 0.00 | 56,001.52 | 0.00 | 79,045.02 |
| 7615 | Accounting Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 7620 | Other Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 7700 | Miscellaneous Expense | 10,834.59 | 4,116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 14,950.83 |
| 7735 | Interest Expense-Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,688.22 | 7,688.22 |
| | **Total Operating Expense** | 58,010.31 | 81,963.20 | 73,754.10 | 96,820.94 | 141,630.90 | 416,991.06 | 869,170.51 |
| | | | | | | | | |
| | **NOI - Net Operating Income** | -15,151.56 | -25,578.20 | -34,370.10 | -64,668.92 | -96,234.89 | -369,467.09 | -605,470.76 |
| | | | | | | | | |
| | **Other Income & Expense** | | | | | | | |
| | **Other Income** | | | | | | | |
| 8500 | Sales Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,165,000.00 | 9,165,000.00 |
| | **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,165,000.00 | 9,165,000.00 |
| | **Other Expense** | | | | | | | |
| 8001 | Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,246,242.48 | 5,246,242.48 |
| 8115 | Closing Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426,046.90 | 426,046.90 |
| | **Total Other Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,672,289.38 | 5,672,289.38 |
| | | | | | | | | |
| | **Net Other Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,492,710.62 | 3,492,710.62 |
| | | | | | | | | |
| | Total Income | 42,858.75 | 56,385.00 | 39,384.00 | 32,152.02 | 45,396.01 | 9,212,523.97 | 9,428,699.75 |
| | Total Expense | 58,010.31 | 81,963.20 | 73,754.10 | 96,820.94 | 141,630.90 | 6,089,280.44 | 6,541,459.89 |
| | | | | | | | | |
| | **Net Income** | -15,151.56 | -25,578.20 | -34,370.10 | -64,668.92 | -96,234.89 | 3,123,243.53 | 2,887,239.86 |
| | | | | | | | | |
| | **Other Items** | | | | | | | |
| 1160 | Escrow Cash - Security Deposits | 0.00 | 0.00 | 0.00 | -800.00 | -800.00 | -400.00 | -2,000.00 |
| 1191 | Old Operating Account | -355.98 | -336.23 | 692.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1450-1 | Electricity Deposit | 0.00 | -480.00 | -12,150.00 | 0.00 | 0.00 | 0.00 | -12,630.00 |
| 1700 | Buildings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,280,000.00 | 7,280,000.00 |
| 1716 | Accumulated Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -165,455.00 | -165,455.00 |
| 2101 | Security Deposits | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 | -1,600.00 | 0.00 |
| 2120 | Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 2300 | Prepaid Rent | 1,005.00 | 4,422.00 | -246.99 | 615.99 | 7,091.07 | -12,887.07 | 0.00 |

**Cash Flow - 12 Month**

| Account Number | Account Name | Nov 2021 | Dec 2021 | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | Total |
|---|---|---|---|---|---|---|---|---|
| 2700 | Mortgage | 0.00 | 2,267,860.00 | 0.00 | 0.00 | 0.00 | -9,467,860.00 | -7,200,000.00 |
| 2806 | Loan - Postpetition Advance | 0.00 | 148,974.81 | 0.00 | 59,885.19 | 0.00 | -208,860.00 | 0.00 |
| 3150 | Owner Contribution | 13,464.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 166,908.91 | 181,372.91 |
| 3250 | Owner Distribution | -13,464.00 | 0.00 | 0.00 | 0.00 | 0.00 | -166,908.91 | -180,372.91 |
| 3301 | Opening Net Income | 0.00 | -2,267,860.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,267,860.00 |
| | **Net Other Items** | **649.02** | **153,580.58** | **-11,704.78** | **60,501.18** | **7,091.07** | **-2,575,062.07** | **-2,364,945.00** |
| | | | | | | | | |
| | **Cash Flow** | **-14,502.54** | **128,002.38** | **-46,074.88** | **-4,167.74** | **-89,143.82** | **548,181.46** | **522,294.86** |
| | | | | | | | | |
| | **Beginning Cash** | **7,913.17** | **-6,589.37** | **121,413.01** | **75,338.13** | **71,170.39** | **-17,973.43** | **7,913.17** |
| | **Beginning Cash + Cash Flow** | **-6,589.37** | **121,413.01** | **75,338.13** | **71,170.39** | **-17,973.43** | **530,208.03** | **530,208.03** |
| | **Actual Ending Cash** | **-6,589.37** | **121,413.01** | **75,338.13** | **71,170.39** | **-17,973.43** | **530,208.03** | **530,208.03** |

**Balance Sheet**

**Properties:** --Town and Country_04.28.2022 - 6021-6055 Canden Ave, Dixie Dr, McCasland ave Portage, IN 46368

**As of:** 04/30/2022

**Accounting Basis:** Cash

**GL Account Map:** None - use master chart of accounts

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Balance |
|---|---:|
| **ASSETS** | |
| **Cash** | |
| Cash in Bank | 552,095.19 |
| Cash - Operating Expense | -21,887.16 |
| Escrow Cash - Security Deposits | 2,000.00 |
| **Total Cash** | **532,208.03** |
| Accounts Receivable | 569,708.00 |
| **Utility-Deposits** | |
| Electricity Deposit | 12,630.00 |
| **Total Utility-Deposits** | **12,630.00** |
| TOTAL ASSETS | **1,114,546.03** |
| | |
| | |
| **LIABILITIES & CAPITAL** | |
| **Liabilities** | |
| Clearing Account | 2,000.00 |
| Loan - Due to Related Party | 935,000.00 |
| **Total Liabilities** | **937,000.00** |
| **Capital** | |
| Owner Contribution | 181,372.91 |
| Owner Distribution | -180,372.91 |
| Opening Net Income | -2,710,693.83 |
| Calculated Retained Earnings | 2,887,239.86 |
| **Total Capital** | **177,546.03** |
| TOTAL LIABILITIES & CAPITAL | **1,114,546.03** |

**Aged Receivable Detail**

**Properties:** --Town and Country_04.28.2022 - 6021-6055 Canden Ave, Dixie Dr, McCasland ave Portage, IN 46368

**Amount Receivable:** Exclude 0.00

**Tenant Status:** All

**As of:** 04/30/2022

**GL Account Map:** None - use master chart of accounts

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **2378-C** | | | | | | | | | |
| 2378-C | Past | 04/06/2022 | 6212 - Misc - R&M | 110.00 | 110.00 | 110.00 | 0.00 | 0.00 | 0.00 |
| **2385-B** | | | | | | | | | |
| 2385-B | Past | 02/11/2022 | 4410 - NSF Fees Collected | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 2385-B | Past | 03/01/2022 | 4561 - Parking Income | 50.00 | 34.00 | 0.00 | 34.00 | 0.00 | 0.00 |
| | | | | 100.00 | 84.00 | 0.00 | 34.00 | 50.00 | 0.00 |
| **2385-C** | | | | | | | | | |
| 2385-C | Past | 04/01/2022 | 4100 - Rent Income | 669.00 | 194.00 | 194.00 | 0.00 | 0.00 | 0.00 |
| 2385-C | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 744.00 | 269.00 | 269.00 | 0.00 | 0.00 | 0.00 |
| **2391-B** | | | | | | | | | |
| 2391-B | Past | 12/01/2021 | 6460 - Other Utilities | 50.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| **2394-C** | | | | | | | | | |
| 2394-C | Past | 04/01/2022 | 4100 - Rent Income | 512.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| **2394-D** | | | | | | | | | |
| 2394-D | Past | 04/01/2022 | 4450 - Pet Rent (Recurring) | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 2394-D | Past | 04/13/2022 | 6410-2 - Electricity - Vacant | 87.97 | 87.97 | 87.97 | 0.00 | 0.00 | 0.00 |
| | | | | 137.97 | 137.97 | 137.97 | 0.00 | 0.00 | 0.00 |
| **2397-B** | | | | | | | | | |
| 2397-B | Past | 11/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2397-B | Past | 12/01/2021 | 4100 - Rent Income | 805.00 | 705.00 | 0.00 | 0.00 | 0.00 | 705.00 |
| 2397-B | Past | 12/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2397-B | Past | 01/01/2022 | 4100 - Rent Income | 805.00 | 805.00 | 0.00 | 0.00 | 0.00 | 805.00 |
| 2397-B | Past | 01/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 2397-B | Past | 02/02/2022 | 6410-2 - Electricity - Vacant | 52.02 | 52.02 | 0.00 | 0.00 | 52.02 | 0.00 |
| 2397-B | Past | 03/22/2022 | 4570 - Section 8 Income | -2,151.00 | -1,434.00 | 0.00 | -1,434.00 | 0.00 | 0.00 |
| | | | | -263.98 | 353.02 | 0.00 | -1,434.00 | 52.02 | 1,735.00 |

**2397-D**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 2397-D | Past | 11/01/2021 | 4100 - Rent Income | 945.00 | 345.00 | 0.00 | 0.00 | 0.00 | 345.00 |
| 2397-D | Past | 11/01/2021 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 2397-D | Past | 12/01/2021 | 4100 - Rent Income | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 2397-D | Past | 12/01/2021 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 2397-D | Past | 12/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2397-D | Past | 01/01/2022 | 4100 - Rent Income | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 2397-D | Past | 01/01/2022 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 2397-D | Past | 01/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2397-D | Past | 02/01/2022 | 4100 - Rent Income | 945.00 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 |
| 2397-D | Past | 02/01/2022 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 2397-D | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 2397-D | Past | 03/01/2022 | 4100 - Rent Income | 945.00 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 |
| 2397-D | Past | 03/01/2022 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| 2397-D | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 2397-D | Past | 04/01/2022 | 4100 - Rent Income | 945.00 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 |
| 2397-D | Past | 04/01/2022 | 4450 - Pet Rent (Recurring) | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 |
| 2397-D | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 6,195.00 | 5,595.00 | 1,045.00 | 1,045.00 | 1,045.00 | 2,460.00 |

**2400-A**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 2400-A | Past | 11/01/2021 | 4100 - | 478.83 | 238.83 | 0.00 | 0.00 | 0.00 | 238.83 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | Rent Income | | | | | | |
| 2400-A | Past | 11/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 11/30/2021 | 4100 - Rent Income | 366.17 | 366.17 | 0.00 | 0.00 | 0.00 | 366.17 |
| 2400-A | Past | 12/01/2021 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 0.00 | 0.00 | 845.00 |
| 2400-A | Past | 12/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 12/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 12/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2400-A | Past | 01/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 0.00 | 0.00 | 845.00 |
| 2400-A | Past | 01/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 01/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-A | Past | 01/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2400-A | Past | 02/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 |
| 2400-A | Past | 02/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 2400-A | Past | 02/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 2400-A | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 2400-A | Past | 03/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 845.00 | 0.00 | 0.00 |
| 2400-A | Past | 03/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 2400-A | Past | 03/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 2400-A | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| | | | | 5,025.00 | 4,785.00 | 0.00 | 1,020.00 | 1,020.00 | 2,745.00 |

# Aged Receivable Detail

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **2400-C** | | | | | | | | | |
| 2400-C | Evict | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 12/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 12/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 01/01/2022 | 4100 - Rent Income | 845.00 | 97.50 | 0.00 | 0.00 | 0.00 | 97.50 |
| 2400-C | Evict | 01/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 01/01/2022 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 01/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2400-C | Evict | 01/13/2022 | 4410 - NSF Fees Collected | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 01/18/2022 | 4410 - NSF Fees Collected | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 01/18/2022 | 4410 - NSF Fees Collected | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 2400-C | Evict | 02/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 0.00 | 845.00 | 0.00 |
| 2400-C | Evict | 02/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 2400-C | Evict | 02/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 2400-C | Evict | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 2400-C | Evict | 03/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 0.00 | 845.00 | 0.00 | 0.00 |
| 2400-C | Evict | 03/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 2400-C | Evict | 03/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 2400-C | Evict | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 2400-C | Evict | 04/01/2022 | 4100 - Rent Income | 845.00 | 845.00 | 845.00 | 0.00 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 2400-C | Evict | 04/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 2400-C | Evict | 04/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 2400-C | Evict | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 4,380.00 | 3,632.50 | 1,020.00 | 1,020.00 | 1,020.00 | 572.50 |
| **6021-2** | | | | | | | | | |
| 6021-2 | Past | 03/01/2022 | 4100 - Rent Income | 12.90 | 12.90 | 0.00 | 12.90 | 0.00 | 0.00 |
| 6021-2 | Past | 03/01/2022 | 4570 - Section 8 Income | 14.93 | 14.93 | 0.00 | 14.93 | 0.00 | 0.00 |
| | | | | 27.83 | 27.83 | 0.00 | 27.83 | 0.00 | 0.00 |
| **6021-3** | | | | | | | | | |
| 6021-3 | Past | 04/13/2022 | 6410-2 - Electricity - Vacant | 257.40 | 257.40 | 257.40 | 0.00 | 0.00 | 0.00 |
| **6021-6** | | | | | | | | | |
| 6021-6 | Past | 02/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 6021-6 | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 6021-6 | Past | 03/01/2022 | 4100 - Rent Income | 925.00 | 225.00 | 0.00 | 225.00 | 0.00 | 0.00 |
| 6021-6 | Past | 03/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 6021-6 | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 6021-6 | Past | 04/01/2022 | 4100 - Rent Income | 1,050.00 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 |
| 6021-6 | Past | 04/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| | | | | 2,275.00 | 650.00 | 175.00 | 350.00 | 125.00 | 0.00 |
| **6025-3** | | | | | | | | | |
| 6025-3 | Past | 11/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6025-3 | Past | 12/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6025-3 | Past | 01/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6025-3 | Past | 02/06/2022 | 5680 - | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | Late Fee | | | | | | |
| | | | | 275.00 | 275.00 | 0.00 | 0.00 | 75.00 | 200.00 |
| **6025-6** | | | | | | | | | |
| 6025-6 | Past | 11/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6025-6 | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6025-6 | Past | 11/19/2021 | 4100 - Rent Income | 845.00 | 770.00 | 0.00 | 0.00 | 0.00 | 770.00 |
| | | | | 945.00 | 870.00 | 0.00 | 0.00 | 0.00 | 870.00 |
| **6031-5** | | | | | | | | | |
| 6031-5 | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| **6031-6** | | | | | | | | | |
| 6031-6 | Past | 01/11/2022 | 4105 - Tenant Rental Credit | -2,622.00 | -172.00 | 0.00 | 0.00 | 0.00 | -172.00 |
| **6035-4** | | | | | | | | | |
| 6035-4 | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6035-4 | Past | 12/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6035-4 | Past | 12/01/2021 | 4570 - Section 8 Income | 679.00 | 679.00 | 0.00 | 0.00 | 0.00 | 679.00 |
| 6035-4 | Past | 12/06/2021 | 5680 - Late Fee | 75.00 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| 6035-4 | Past | 01/01/2022 | 4570 - Section 8 Income | 679.00 | 679.00 | 0.00 | 0.00 | 0.00 | 679.00 |
| 6035-4 | Past | 01/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6035-4 | Past | 02/01/2022 | 4570 - Section 8 Income | 679.00 | 679.00 | 0.00 | 0.00 | 679.00 | 0.00 |
| 6035-4 | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 6035-4 | Past | 03/01/2022 | 4570 - Section 8 Income | 679.00 | 679.00 | 0.00 | 679.00 | 0.00 | 0.00 |
| 6035-4 | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 6035-4 | Past | 04/01/2022 | 4570 - Section 8 Income | 679.00 | 679.00 | 679.00 | 0.00 | 0.00 | 0.00 |
| 6035-4 | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 3,870.00 | 3,839.00 | 754.00 | 754.00 | 754.00 | 1,577.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| **6035-5** | | | | | | | | | |
| 6035-5 | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6035-5 | Past | 12/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6035-5 | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 6035-5 | Past | 04/01/2022 | 4100 - Rent Income | 835.00 | 780.00 | 780.00 | 0.00 | 0.00 | 0.00 |
| 6035-5 | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 1,085.00 | 1,030.00 | 855.00 | 75.00 | 0.00 | 100.00 |
| **6035-6** | | | | | | | | | |
| 6035-6 | Past | 01/31/2022 | 6219 - Supplies - R&M | 103.30 | 92.23 | 0.00 | 0.00 | 92.23 | 0.00 |
| 6035-6 | Past | 04/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| | | | | 178.30 | 167.23 | 75.00 | 0.00 | 92.23 | 0.00 |
| **6041-B** | | | | | | | | | |
| 6041-B | Past | 11/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6041-B | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6041-B | Past | 11/06/2021 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 6041-B | Past | 12/01/2021 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6041-B | Past | 01/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6041-B | Past | 02/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 6041-B | Past | 03/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 6041-B | Past | 04/01/2022 | 4561 - Parking Income | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| | | | | 425.00 | 425.00 | 50.00 | 50.00 | 50.00 | 275.00 |
| **6041-2** | | | | | | | | | |
| 6041-2 | Past | 02/01/2022 | 4100 - Rent Income | 1,070.00 | 174.00 | 0.00 | 0.00 | 174.00 | 0.00 |
| 6041-2 | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 6041-2 | Past | 04/11/2022 | 6232 - Turnover Cleaning | 210.00 | 210.00 | 210.00 | 0.00 | 0.00 | 0.00 |
| | | | | **1,355.00** | **459.00** | **210.00** | **0.00** | **249.00** | **0.00** |
| **6041-3** | | | | | | | | | |
| 6041-3 | Past | 01/01/2022 | 4570 - Section 8 Income | 627.00 | 627.00 | 0.00 | 0.00 | 0.00 | 627.00 |
| 6041-3 | Past | 02/01/2022 | 4570 - Section 8 Income | 627.00 | 627.00 | 0.00 | 0.00 | 627.00 | 0.00 |
| 6041-3 | Past | 03/01/2022 | 4570 - Section 8 Income | 627.00 | 627.00 | 0.00 | 627.00 | 0.00 | 0.00 |
| 6041-3 | Past | 04/01/2022 | 4100 - Rent Income | 208.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 |
| 6041-3 | Past | 04/01/2022 | 4570 - Section 8 Income | 627.00 | 627.00 | 627.00 | 0.00 | 0.00 | 0.00 |
| | | | | **2,716.00** | **2,598.00** | **717.00** | **627.00** | **627.00** | **627.00** |
| **6041-4** | | | | | | | | | |
| 6041-4 | Past | 02/01/2022 | 4100 - Rent Income | 1,045.00 | 969.00 | 0.00 | 0.00 | 969.00 | 0.00 |
| 6041-4 | Past | 04/13/2022 | 6233 - R&M - Excess Turnover Expenses | 165.00 | 165.00 | 165.00 | 0.00 | 0.00 | 0.00 |
| | | | | **1,210.00** | **1,134.00** | **165.00** | **0.00** | **969.00** | **0.00** |
| **6041-5** | | | | | | | | | |
| 6041-5 | Past | 11/01/2021 | 4100 - Rent Income | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| 6041-5 | Past | 12/01/2021 | 4100 - Rent Income | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| 6041-5 | Past | 01/01/2022 | 4100 - Rent Income | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| | | | | **39.00** | **39.00** | **0.00** | **0.00** | **0.00** | **39.00** |
| **6045-4** | | | | | | | | | |
| 6045-4 | Past | 01/28/2022 | 4561 - Parking Income | -150.00 | -150.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 6045-4 | Past | 01/28/2022 | 4111-0 - Utility Income General | -250.00 | -250.00 | 0.00 | 0.00 | 0.00 | -250.00 |
| 6045-4 | Past | 02/01/2022 | 4570 - Section 8 Income | 850.00 | 314.00 | 0.00 | 0.00 | 314.00 | 0.00 |
| 6045-4 | Past | 03/01/2022 | 4570 - Section 8 Income | 850.00 | 157.00 | 0.00 | 157.00 | 0.00 | 0.00 |

# Aged Receivable Detail

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 6045-4 | Past | 04/01/2022 | 4570 - Section 8 Income | 850.00 | 157.00 | 157.00 | 0.00 | 0.00 | 0.00 |
| | | | | **2,150.00** | **228.00** | **157.00** | **157.00** | **314.00** | **-400.00** |
| **6061-D** | | | | | | | | | |
| 6061-D | Past | 04/01/2022 | 4570 - Section 8 Income | 850.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| **6081-C** | | | | | | | | | |
| 6081-C | Past | 04/18/2022 | 6233 - R&M - Excess Turnover Expenses | 192.50 | 192.50 | 192.50 | 0.00 | 0.00 | 0.00 |
| **6081-D** | | | | | | | | | |
| 6081-D | Past | 11/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6081-D | Past | 12/01/2021 | 6460 - Other Utilities | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6081-D | Past | 01/01/2022 | 4111-0 - Utility Income General | 50.00 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 |
| 6081-D | Past | 02/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 6081-D | Past | 02/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 6081-D | Past | 03/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 6081-D | Past | 03/06/2022 | 5680 - Late Fee | 75.00 | 75.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 6081-D | Past | 04/01/2022 | 4111-0 - Utility Income General | 50.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| | | | | **450.00** | **434.00** | **50.00** | **125.00** | **125.00** | **134.00** |
| **6101-A** | | | | | | | | | |
| 6101-A | Past | 04/11/2022 | 6212 - Misc - R&M | 330.00 | 330.00 | 330.00 | 0.00 | 0.00 | 0.00 |
| 6101-A | Past | 04/11/2022 | 6212 - Misc - R&M | 316.25 | 316.25 | 316.25 | 0.00 | 0.00 | 0.00 |
| | | | | **646.25** | **646.25** | **646.25** | **0.00** | **0.00** | **0.00** |
| **6101-D** | | | | | | | | | |
| 6101-D | Past | 03/11/2022 | 6410-2 - Electricity - Vacant | 397.16 | 391.00 | 0.00 | 391.00 | 0.00 | 0.00 |

**Aged Receivable Detail**

| Unit Name | Tenant Status | Charge Date | GL Account | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 6101-D | Past | 04/13/2022 | 6410-2 - Electricity - Vacant | 292.06 | 292.06 | 292.06 | 0.00 | 0.00 | 0.00 |
| | | | | 689.22 | 683.06 | 292.06 | 391.00 | 0.00 | 0.00 |
| **Total** | | | | 34,079.49 | 28,819.76 | 7,240.18 | 4,241.83 | 6,567.25 | 10,770.50 |

**Income Statement**

**33 Management**

**Properties:** --Town and Country_04.28.2022 - 6021-6055 Canden Ave, Dixie Dr, McCasland ave Portage, IN 46368

**As of:** Apr 2022

**Accounting Basis:** Cash

**GL Account Map:** None - use master chart of accounts

**Level of Detail:** Detail View

**Include Zero Balance GL Accounts:** No

| Account Name | Selected Month | % of Selected Month | Year to Month End | % of Year to Month End |
|---|---|---|---|---|
| **Operating Income & Expense** | | | | |
| **Income** | | | | |
| Rent Income | 18,318.28 | 38.55 | 150,736.14 | 57.16 |
| Tenant Rental Credit | -925.00 | -1.95 | -3,716.17 | -1.41 |
| Utility Income General | 750.34 | 1.58 | 1,706.01 | 0.65 |
| RUBS Income | 50.00 | 0.11 | 100.00 | 0.04 |
| Rent Abatement | 0.00 | 0.00 | -2,257.00 | -0.86 |
| Pet Rent (Recurring) | 125.00 | 0.26 | 600.00 | 0.23 |
| Application Fee Income | 80.00 | 0.17 | 40.00 | 0.02 |
| Laundry Income | 56.00 | 0.12 | 430.75 | 0.16 |
| Parking Income | 742.35 | 1.56 | 3,076.01 | 1.17 |
| Section 8 Income | 17,463.00 | 36.75 | 82,338.00 | 31.22 |
| Late Fee | 75.00 | 0.16 | 25.00 | 0.01 |
| Miscellaneous Income | 10,764.00 | 22.65 | 30,546.01 | 11.58 |
| Key Income | 25.00 | 0.05 | 75.00 | 0.03 |
| **Total Operating Income** | **47,523.97** | **100.00** | **263,699.75** | **100.00** |
| **Expense** | | | | |
| **Turnover** | | | | |
| Turnover Expenses | 247.50 | 0.52 | 247.50 | 0.09 |
| **Total Turnover** | **247.50** | **0.52** | **247.50** | **0.09** |
| Pest Control | 0.00 | 0.00 | 98.00 | 0.04 |
| **R&M** | | | | |
| Keys - R&M | 0.00 | 0.00 | 110.00 | 0.04 |
| Plumbing - R&M | 1,636.25 | 3.44 | 38,788.50 | 14.71 |
| HVAC - R&M | 0.00 | 0.00 | 1,125.00 | 0.43 |
| Misc - R&M | 9,218.00 | 19.40 | 52,607.30 | 19.95 |
| Electric - R&M | 0.00 | 0.00 | 300.00 | 0.11 |
| Roof - R&M | 0.00 | 0.00 | 500.00 | 0.19 |
| Security/Fire Protection - R&M | 0.00 | 0.00 | 2,680.22 | 1.02 |
| Supplies - R&M | 2,450.72 | 5.16 | 18,326.20 | 6.95 |
| R&M - Inspections / Site Visits | 51.50 | 0.11 | 51.50 | 0.02 |
| R&M - Excess Turnover Expenses | 247.50 | 0.52 | 687.50 | 0.26 |
| **Total R&M** | **13,603.97** | **28.63** | **115,176.22** | **43.68** |
| Maintenance Salary | 5,416.67 | 11.40 | 27,083.35 | 10.27 |
| Maintenance Salary - Benefits & Tax | 1,354.17 | 2.85 | 6,770.85 | 2.57 |
| Turnover | 2,460.00 | 5.18 | 25,772.50 | 9.77 |
| Turnover Cleaning | 1,070.00 | 2.25 | 19,373.75 | 7.35 |
| **Contract Services** | | | | |
| Fire Monitoring Contract | 0.00 | 0.00 | 5,590.41 | 2.12 |

**Income Statement**

| Account Name | Selected Month | % of Selected Month | Year to Month End | % of Year to Month End |
|---|---|---|---|---|
| Services | | | | |
| Cleaning Contract Services | 0.00 | 0.00 | 550.00 | 0.21 |
| Snow Removal Contract Services | 1,600.00 | 3.37 | 11,710.00 | 4.44 |
| **Total Contract Services** | **1,600.00** | **3.37** | **17,850.41** | **6.77** |
| Landscaping | 0.00 | 0.00 | 2,250.00 | 0.85 |
| Cleaning Expense | 0.00 | 0.00 | 1,155.00 | 0.44 |
| Postage | 51.06 | 0.11 | 392.19 | 0.15 |
| Permits & Licenses | 0.00 | 0.00 | 1,400.00 | 0.53 |
| Technology Expense | 353.50 | 0.74 | 2,094.00 | 0.79 |
| **Administrative - Payroll Expenses** | | | | |
| Administrative - Manager Salary | 0.00 | 0.00 | 12,000.00 | 4.55 |
| **Total Administrative - Payroll Expenses** | **0.00** | **0.00** | **12,000.00** | **4.55** |
| Leasing Commissions | 1,050.00 | 2.21 | 4,600.00 | 1.74 |
| Management Fees | 7,500.00 | 15.78 | 50,597.87 | 19.19 |
| Insurance - Property | 0.00 | 0.00 | 22,484.11 | 8.53 |
| Property Tax | 365,335.44 | 768.74 | 365,335.44 | 138.54 |
| Receiver's Bond Expense | 0.00 | 0.00 | 279.00 | 0.11 |
| **Utilities** | | | | |
| Electricity - Common | 2,210.65 | 4.65 | 20,712.60 | 7.85 |
| Electricity - Vacant | 4,933.06 | 10.38 | 36,485.16 | 13.84 |
| Gas - Common | 442.09 | 0.93 | 2,455.25 | 0.93 |
| Water | 1,746.25 | 3.67 | 17,539.19 | 6.65 |
| Other Utilities | -150.00 | -0.32 | -1,762.00 | -0.67 |
| **Total Utilities** | **9,182.05** | **19.32** | **75,430.20** | **28.60** |
| Garbage and Recycling | 73.48 | 0.15 | 7,936.34 | 3.01 |
| Bank Fees | 5.00 | 0.01 | -1,865.29 | -0.71 |
| Legal Expenses (Bankruptcy) | 0.00 | 0.00 | 79,045.02 | 29.98 |
| Accounting Expenses | 0.00 | 0.00 | 25.00 | 0.01 |
| Other Professional Fees | 0.00 | 0.00 | 11,000.00 | 4.17 |
| Miscellaneous Expense | 0.00 | 0.00 | 14,950.83 | 5.67 |
| Interest Expense-Other | 7,688.22 | 16.18 | 7,688.22 | 2.92 |
| **Total Operating Expense** | **416,991.06** | **877.43** | **869,170.51** | **329.61** |
| | | | | |
| **NOI - Net Operating Income** | **-369,467.09** | **-777.43** | **-605,470.76** | **-229.61** |
| | | | | |
| **Other Income & Expense** | | | | |
| **Other Income** | | | | |
| Sales Proceeds | 9,165,000.00 | 19,285.01 | 9,165,000.00 | 3,475.54 |
| **Total Other Income** | **9,165,000.00** | **19,285.01** | **9,165,000.00** | **3,475.54** |
| **Other Expense** | | | | |
| Depreciation Expense | 5,246,242.48 | 11,039.15 | 5,246,242.48 | 1,989.48 |
| Closing Costs | 426,046.90 | 896.49 | 426,046.90 | 161.57 |
| **Total Other Expense** | **5,672,289.38** | **11,935.64** | **5,672,289.38** | **2,151.04** |

## Income Statement

| Account Name | Selected Month | % of Selected Month | Year to Month End | % of Year to Month End |
|---|---|---|---|---|
| **Net Other Income** | **3,492,710.62** | **7,349.37** | **3,492,710.62** | **1,324.50** |
| | | | | |
| Total Income | 9,212,523.97 | 19,385.01 | 9,428,699.75 | 3,575.54 |
| Total Expense | 6,089,280.44 | 12,813.07 | 6,541,459.89 | 2,480.65 |
| | | | | |
| Net Income | **3,123,243.53** | **6,571.93** | **2,887,239.86** | **1,094.90** |



| | | Statement Period |
| --- | --- | --- |
| | | 04/01/2022 thru 05/01/2022 |

**Account #**

**Days In Statement Period**

31

P.O. Box 911039
San Diego, CA 92191
844-889-0896

TOWN COUNTRY PARTNERS LLC, DEBTOR
N NEVILLE REID, TRUSTEE
CASE #21-08430
200 WEST MADISON
SUITE 3000
CHICAGO IL 60606

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
| --- | --- | --- | --- | --- |
| Trustee Checking | $121,632.81 | $596,567.29 | $167,384.91 | $550,815.19 |
| DEPOSIT TOTALS | $121,632.81 | $596,567.29 | $167,384.91 | $550,815.19 |

### Trustee Checking -

| | | Beginning Balance | $121,632.81 |
| --- | --- | --- | --- |
| Date | Description | Credits | Debits |
| 04/01 | ACH Single 33 Management LL<br>CCD 081006161134886<br>Town & Country Partner | $2,622.00 | |
| 04/04 | Settlement 33 Management, L<br>CCD 081503506523842<br>33 Management, LLC. | $225.00 | |
| 04/04 | 8666481536 APPFOLIO INC<br>PPD 091000010034109<br>33 MANAGEMENT, LLC | $1,100.00 | |
| 04/04 | Settlement 33 Management, L<br>CCD 081503506119248<br>33 Management, LLC. | $1,276.00 | |
| 04/04 | MyDeposit | $60.00 | |
| 04/04 | MyDeposit | $324.16 | |
| 04/04 | MyDeposit | $400.00 | |
| 04/04 | MyDeposit | $409.00 | |
| 04/05 | 8666481536 APPFOLIO INC<br>PPD 091000010013177<br>33 MANAGEMENT, LLC | $7,704.77 | |
| 04/06 | 8666481536 APPFOLIO INC<br>PPD 091000010026994<br>33 MANAGEMENT, LLC | $79.00 | |





**BANK**

P.O. Box 911039
San Diego, CA 92191
844-889-0896

| | Statement Period |
|---|---|
| | 04/01/2022 thru 05/01/2022 |

| Account # |
|---|

| Days In Statement Period |
|---|
| 31 |

## Trustee Checking -

| Date | Description | Credits | Debits |
|---|---|---|---|
| 04/06 | Settlement 33 Management, L<br>CCD 081503506967303<br>33 Management, LLC. | $398.00 | |
| 04/07 | Settlement 33 Management, L<br>CCD 081503507071333<br>33 Management, LLC. | $1,765.00 | |
| 04/07 | 8666481536 APPFOLIO INC<br>PPD 091000010011680<br>33 MANAGEMENT, LLC | $2,248.00 | |
| 04/07 | Return   33 Management, L<br>CCD 081503507035051<br>33 Management, LLC. | | $476.00 |
| 04/08 | Settlement 33 Management, L<br>CCD 081503507168963<br>33 Management, LLC. | $657.51 | |
| 04/08 | 8666481536 APPFOLIO INC<br>PPD 091000010018036<br>33 MANAGEMENT, LLC | $973.82 | |
| 04/11 | 8666481536 APPFOLIO INC<br>PPD 091000010014881<br>33 MANAGEMENT, LLC | $200.00 | |
| 04/11 | MyDeposit | $61.00 | |
| 04/11 | MyDeposit | $409.00 | |
| 04/11 | MyDeposit | $512.00 | |
| 04/11 | MyDeposit | $925.00 | |
| 04/12 | 8666481536 APPFOLIO INC<br>PPD 091000010026537<br>33 MANAGEMENT, LLC | $20.00 | |
| 04/13 | Wire Transfer Credit<br>TOORAK CAPITAL PARTNERS LLC<br>(OPERATING)<br>51 JOHN F KENNEDY PKWY FL 1W P<br>SHORT HILLS NJ       07078<br>TOWN & COUNTRY PARTNERS LLC<br>(21-08430)<br>330171522/19TCP7938 OPERATING<br>20220413I1B7032R021813<br>20220413MMQFMP9N000391<br>04131809FT03 | $101,140.00 | |
| 04/13 | 8666481536 APPFOLIO INC<br>PPD 091000010033723<br>33 MANAGEMENT, LLC | $20.00 | |





P.O. Box 911039
San Diego, CA 92191
844-889-0896

| | Statement Period |
|---|---|
| | 04/01/2022 thru 05/01/2022 |

| Account # |
|---|
| ■■■■■■ |

| Days In Statement Period |
|---|
| 31 |

| 📝 Trustee Checking - ■■■■■■■■ | | | |
|---|---|---|---|
| Date | Description | Credits | Debits |
| 04/14 | 8666481536 APPFOLIO INC<br>PPD 091000010012028<br>33 MANAGEMENT, LLC | $910.00 | |
| 04/14 | MyDeposit | $653.00 | |
| 04/14 | MyDeposit | $16,424.00 | |
| 04/14 | Wire Transfer Debit<br>33 REALTY LLC-WIRE CLEARING<br>081006162<br>1722478<br>357 W. CHICAGO AVE.<br>CHICAGO, IL 60654<br>ENTRP CLAYTON MO<br>CLAYTON          MO<br>20220414MMQFMP9N000467<br>20220414MMQFMPC8000569<br>04141624FT03 | | $166,908.91 |
| 04/18 | CASH DISB  33 MANAGEMENT LL<br>CCD 242071753464953<br>Laundry Machines | $56.00 | |
| 04/19 | 8666481536 APPFOLIO INC<br>PPD 091000010020996<br>33 MANAGEMENT, LLC | $25.00 | |
| 04/19 | Settlement 33 Management, L<br>CCD 081503507607710<br>33 Management, LLC. | $150.00 | |
| 04/20 | MyDeposit | $44.00 | |
| 04/20 | MyDeposit | $500.00 | |
| 04/20 | MyDeposit | $500.00 | |
| 04/21 | Settlement 33 Management, L<br>CCD 081503507714900<br>33 Management, LLC. | $1,214.00 | |
| 04/22 | Settlement 33 Management, L<br>CCD 081503507769581<br>33 Management, LLC. | $1,675.00 | |
| 04/26 | 8666481536 APPFOLIO INC<br>PPD 091000010026051<br>33 MANAGEMENT, LLC | $124.00 | |
| 04/27 | MyDeposit | $110.00 | |
| 04/27 | MyDeposit | $110.00 | |
| 04/27 | MyDeposit | $110.00 | |
| 04/27 | MyDeposit | $150.00 | |



P.O. Box 911039
San Diego, CA 92191
844-889-0896

| Statement Period | Account # |
|---|---|
| 04/01/2022 thru 05/01/2022 | ████████ |

| Days In Statement Period |
|---|
| 31 |

## Trustee Checking - ████████

| Date | Description | Credits | Debits |
|---|---|---|---|
| 04/28 | Wire Transfer Credit<br>CT CHICAGO COMMERCIAL FA83<br>601 RIVERSIDE AVE BLDG 5, 1ST<br>JACKSONVILLE    FL 32204<br>US<br>FN-CCHI2200709NT TOWN & COUNTR<br>P ORTAGE, LLC FEES PROPADDR-24<br>DIXI E DRIVE AND 6021 CANDEN A<br>/NUE,, PO RTAGE,<br>20220428B6B7HU2R018977<br>20220428MMQFMP9N000444<br>04281653FT03 | $449,083.03 | |
| 04/29 | 8666481536 APPFOLIO INC<br>PPD 091000010015888<br>33 MANAGEMENT, LLC | $1,200.00 | |
| | Ending Balance | $550,815.19 | |

## Interest Earned

| | | | |
|---|---|---|---|
| Interest Earned this Month | $0.00 | Annual Percentage Yield Earned | 0.00% |
| Average Daily Ledger | $175,516.22 | Average Daily Collected | $174,816.18 |

*The interest posted on this statement reflects interest earned during the prior statement cycle. This is the process for interest posting for all statement cycles moving forward. This applies to Rewards Checking Accounts only.

## Fees

| | Total For This Period | Total Year-to-Date | | |
|---|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | Maintenance Fee | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | Service Charge | $0.00 |



**Score a $100 bonus** when you open a new Axos Invest account.

GET STARTED

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-844-889-0896 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



### ADDENDUM TO APRIL 2022 MONTHLY OPERATING REPORT OF
### TOWN & COUNTRY PARTNERS LLC

N. Neville Reid, not individually, but solely as the Chapter 11 Trustee for the bankruptcy estate of Town and Country Partners LLC ("T&C") signed the attached Monthly Operating Report ("MOR") for April 2022 which necessarily relies upon and assumes the accuracy of T&C's filed July 2021 MOR at Dkt. 32 and T&C's balance sheets, income statements, and all other backup documents provided to the Trustee to complete this MOR.

As it relates to question 7(d) of the MOR, the Trustee has sought an extension of certain tax return filing deadlines as we await tax returns from the previous year from the Debtor.

As it relates to question 7(e) of the MOR, the Trustee is not aware of any postpetition estimated tax payments that are outstanding but is continuing to consult his professionals to determine if any postpetition estimated tax payments are outstanding.

As it relates to question 7(f) of the MOR, the Trustee is not aware of any unpaid trust fund taxes that are outstanding but is continuing to consult his professionals to determine if any postpetition estimated tax payments are outstanding.

If the Trustee uncovers information that would result in a change to any of the answers on the MORs, amended MORs will be filed.

4411013 v1 - 08036 / 002

**CHICAGO TITLE & TRUST.**

**Chicago Title and Trust Company**
10 South LaSalle Street, Suite 3100
Chicago, IL 60603
3122232296

### Disbursement Statement

| | |
|---|---|
| **Settlement Date:** | April 26, 2022 |
| **Disbursement Date:** | April 28, 2022 |
| **Order Number:** | CCHI2200709NT |
| **Escrow Officer:** | Jacqueline Martindale |
| **Escrow Officer Email:** | Jacqueline.Martindale@ctt.com |
| **Buyer:** | TOWN & COUNTRY – PORTAGE, LLC |
| **Seller:** | N. Neville Reid, not individually, but solely as Trustee appointed on October 26, 2021 by the United States Bankruptcy Court for the Northern District of Illinois in Case No. 21-08430 |
| **Property:** | 2400 Dixie Drive and 6021 Canden Avenue, Portage, IN 46368 Porter County |

| Seller Debit | Seller Credit | | Buyer Debit | Buyer Credit |
|---|---|---|---|---|
| | | **Total Consideration** | | |
| | 9,165,000.00 | Purchase Price | 9,165,000.00 | |
| | | Deposit or earnest money E# CCHI2200740NJ | | 1,000,000.00 |
| | | **Loan Charges $(6,853,640.00)** | | |
| | | Principal Amount of New Loan | | 9,245,440.00 |
| | | Apprisal Fee P.O.C.$4,900.00(B)* | | |
| | | Environmental Reviews P.O.C.$700.00(B)* | | |
| | | Appraisal Review P.O.C.$850.00(B)* | | |
| | | Legal Review Fee-Aronberg & Goldgehn P.O.C.$5,500.00(B)* | | |
| | | Loan Origination Fee P.O.C.$46,227.20(B)* | | |
| | | Loan Documentation Fee P.O.C.$750.00(B)* | | |
| | | Flood Certification P.O.C.$42.00(B)* | | |
| | | Real Estate Escrow Starting Balance P.O.C.$8,108.00(B)* | | |
| | | Real Estate Escrow Starting Balance P.O.C.$3,329.04(B)* | | |
| | | Undisbursed Funds | 2,391,800.00 | |
| | | **Prorations/Adjustments** | | |
| 21,185.44 | | 2022 RE Taxes | | 21,185.44 |
| 1,600.00 | | Security Deposit | | 1,600.00 |
| | 56.27 | Trash Bill Credit | 56.27 | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
|---|---|---|---|---|
| | | **Prorations/Adjustments (continued)** | | |
| 5,745.20 | | April Rent | | 5,745.20 |
| | | **Title/Escrow Charges $28,191.90** | | |
| 9,623.25 | | Owner's Policy Premium | | |
| | | Loan Premium | 310.05 | |
| | | Endorsements | 5,924.60 | |
| 1,415.00 | | Search & Exam / Update Fees | | |
| 279.00 | | Out of Pocket Costs --Local Office | 5.00 | |
| 150.00 | | NBU Coordination & Out of Pocket Costs | 150.00 | |
| 1,500.00 | | Deed & Money Escrow | 1,500.00 | |
| | | Money Lender's Escrow | 750.00 | |
| 250.00 | | NY Style Closing (GAP) | 250.00 | |
| | | Recording & Service Fee | 145.00 | |
| | | Construction Escrow Set-up Fee | 1,000.00 | |
| | | Construction Escrow Draws (4 Draws x $1,250 per draw) | 4,000.00 | |
| | | Later Dates Fees ($235 x 4) | 940.00 | |
| | | **Other Charges** | | |
| 274,950.00 | | Real Estate Commission to 33 Realty | | |
| | | Legal Fees to Much Shelist | 25,000.00 | |
| | | Costs to Much Shelist | 830.74 | |
| 97,883.03 | | Unpaid Professional Fees (Pursuant to the Side Letter Agreement) to N. Neville Reid, not individually, but solely as T | | |
| 306,200.00 | | Trustee Statutory Compensation (Pursuant to the Side Letter Agreement) to N. Neville Reid, not individually, but solely as T | | |
| 25,000.00 | | Wind-Down Expenses (Pursuant to the Side Letter Agreement) to N. Neville Reid, not individually, but solely as T | | |
| 20,000.00 | | Holdback (Pursuant to the Side Letter Agreement) to N. Neville Reid, not individually, but solely as T | | |
| 75,458.30 | | Portage Utility Post-Petition Amounts Due to Portage Utility Service Board See Exhibit A | | |
| 62,421.35 | | Portage Utility Lien Payoffs to Porter County Treasurer See Exhibit A | | |
| 135,350.49 | | Delinquent Real Estate Taxes to Porter County Treasurer Parcel 64-05-13-101-001.000-016 | | |
| 13,826.00 | | Delinquent Real Estate Taxes to Porter County Treasurer Parcel 64-05-13-101-001.000-016 | | |

| Seller | | | Buyer | |
| Debit | Credit | | Debit | Credit |
|---|---|---|---|---|
| | | **Other Charges (continued)** | | |
| 71,840.94 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-353-001.000-016 | | |
| 7,920.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-353-001.000-016 | | |
| 17,830.77 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-008.000-016 | | |
| 1,917.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-008.000-016 | | |
| 14,347.96 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-009.000-016 | | |
| 1,498.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-009.000-016 | | |
| 16,012.76 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-010.000-016 | | |
| 1,582.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-010.000-016 | | |
| 15,335.01 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-011.000-016 | | |
| 1,580.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-351-011.000-016 | | |
| 40,755.07 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-352-012.000-016 | | |
| 4,354.00 | | Delinquent Real Estate Taxes to Porter County Treasurer<br>Parcel 64-05-12-352-012.000-016 | | |
| 317,688.22 | | Postpetition Advance Repayment to Situs Asset Management LLC General | | |
| 7,599,557.48 | | Lender's POC Amount to Situs Asset Management LLC General | | |
| 9,165,056.27 | 9,165,056.27 | **Subtotals** | 11,597,661.66 | 10,273,970.64 |
| | | **Balance Due FROM Buyer** | | **1,323,691.02** |
| **0.00** | | **Balance Due TO Seller** | | |
| 9,165,056.27 | 9,165,056.27 | **Totals** | 11,597,661.66 | 11,597,661.66 |

*Paid outside of closing by buyer (B)

**See signature page to follow**

BUYER

TOWN & COUNTRY – PORTAGE, LLC

BY: _____

SELLER

N. Neville Reid, not individually, but solely as Trustee appointed on October 26, 2021 by the United States Bankruptcy Court for the Northern District of Illinois in Case No. 21-08430

BY: Attached _____

Chicago Title and Trust Company

BY _____
Chicago Title and Trust Company

BUYER

TOWN & COUNTRY – PORTAGE, LLC

BY:_____


SELLER

N. Neville Reid, not individually, but solely as Trustee appointed on October 26, 2021 by the United States Bankruptcy Court for the Northern District of Illinois in Case No. 21-08430

BY:_____
    See attached


Chicago Title and Trust Company

BY:_____
    Chicago Title and Trust Company

I have carefully reviewed the Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the Settlement Statement.

Trustee:

N. Neville Reid, not individually, but solely as Trustee appointed on October 26, 2021 by the United States Bankruptcy Court for the Northern District of Illinois in Case No. 21-08430

Signature page to closing statement